# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Agspring Mississippi Region LL
LDJ

August 31, 2023
Invoice    136024
Client     01213.00002

RE:   Post Confirmation Rep.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---|
| FEES | $137,026.00 |
| EXPENSES | $1,212.34 |
| **TOTAL CURRENT CHARGES** | **$138,238.34** |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     2

Invoice 136024

August 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LDJ | Jones, Laura Davis | Partner | 1,745.00 | 13.90 | $24,255.50 |
| TPC | Cairns, Timothy P. | Partner | 1,125.00 | 5.10 | $5,737.50 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 1.80 | $1,971.00 |
| MFC | Caloway, Mary F. | Counsel | 1,350.00 | 63.70 | $85,995.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.50 | $247.50 |
| IDD | Densmore, Ian D. | Paralegal | 545.00 | 0.70 | $381.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 30.20 | $16,459.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.20 | $109.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 425.00 | 4.40 | $1,870.00 |
| | | | | 120.50 | $137,026.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     3

Invoice 136024

August 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 41.50 | $50,043.00 |
| CA | Case Administration | 16.50 | $9,792.00 |
| CO | Claims Administration and Objections | 0.50 | $675.00 |
| FF | Financial Filings | 28.10 | $36,723.50 |
| FN | Financing/Cash Collateral/Cash Management | 11.10 | $13,375.00 |
| IC | Insurance Coverage | 0.10 | $135.00 |
| MC | Meetings of and Communications with Creditors | 5.50 | $7,012.00 |
| RP | PSZJ Retention | 6.80 | $7,688.50 |
| RPO | Other Professional Retention | 10.40 | $11,582.00 |
| | | 120.50 | $137,026.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:     4
Invoice 136024
August 31, 2023

## **Summary of Expenses**

| Description | Amount |
|---|---:|
| Conference Call | $6.73 |
| Federal Express | $71.62 |
| Lexis/Nexis- Legal Research | $36.69 |
| Pacer - Court Research | $121.80 |
| Postage | $377.62 |
| Reproduction Expense - @0.10 per page | $597.88 |
| | $1,212.34 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    5

Invoice 136024

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 05/31/2023 | LDJ | BL | Filing preparation issues, strategy | 2.40 | 1,745.00 | $4,188.00 |
| 06/01/2023 | KKY | BL | Email to transcriber re transcripts | 0.10 | 545.00 | $54.50 |
| 06/01/2023 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re joint admin motion | 0.20 | 545.00 | $109.00 |
| 06/01/2023 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re joint admin order | 0.20 | 545.00 | $109.00 |
| 06/01/2023 | LDJ | BL | Review post-filing work in process, scheduling, next steps | 1.00 | 1,745.00 | $1,745.00 |
| 06/01/2023 | MFC | BL | Prepare COC and finalized order for joint admininstration. | 0.40 | 1,350.00 | $540.00 |
| 06/01/2023 | MFC | BL | Emails regarding joint admin motion and judge assignment. | 0.20 | 1,350.00 | $270.00 |
| 06/01/2023 | MFC | BL | Call with LDJ and TPC regarding open items and work streams. | 0.30 | 1,350.00 | $405.00 |
| 06/01/2023 | MFC | BL | Review and edit critical dates memo and emails regarding upcoming deadlines. | 0.40 | 1,350.00 | $540.00 |
| 06/01/2023 | MFC | BL | Emails to/from chambers regarding joint admin order. | 0.10 | 1,350.00 | $135.00 |
| 06/01/2023 | MFC | BL | Emails to/from Dentons regarding 2002 list. | 0.10 | 1,350.00 | $135.00 |
| 06/01/2023 | TPC | BL | Correspond with team re: issues related to new case | 0.20 | 1,125.00 | $225.00 |
| 06/01/2023 | TPC | BL | Review pleadings and work with team re: case management | 0.80 | 1,125.00 | $900.00 |
| 06/02/2023 | KKY | BL | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.3) notice of entry of joint admin order | 0.70 | 545.00 | $381.50 |
| 06/02/2023 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of entry of joint admin order | 0.30 | 545.00 | $163.50 |
| 06/02/2023 | MFC | BL | Emails with KY regarding joint admin order and notice for same. | 0.20 | 1,350.00 | $270.00 |
| 06/02/2023 | TPC | BL | Review critical dates and upcoming deadlines | 0.20 | 1,125.00 | $225.00 |
| 06/07/2023 | MFC | BL | Call with L. Whidden regarding various open issues/motions/next steps. | 0.90 | 1,350.00 | $1,215.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    6
Invoice 136024
August 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | LDJ | BL | Review pending case issues, going forward strategy | 1.40 | 1,745.00 | $2,443.00 |
| 06/08/2023 | LDJ | BL | Teleconference with T. Cairns, M. Caloway re: pending issues | 0.30 | 1,745.00 | $523.50 |
| 06/08/2023 | MFC | BL | Call with Dentons and NGP counsel. | 0.40 | 1,350.00 | $540.00 |
| 06/08/2023 | MFC | BL | Meeting with LDJ and TPC regarding updates and next steps. | 0.50 | 1,350.00 | $675.00 |
| 06/09/2023 | LDJ | BL | Preparation, call with Dentons re: pending issues | 1.00 | 1,745.00 | $1,745.00 |
| 06/09/2023 | MFC | BL | Emails with KY regarding Iron Mountain inquiry. | 0.10 | 1,350.00 | $135.00 |
| 06/10/2023 | LDJ | BL | Teleconference with Tania Moyron re: pending issues, next steps | 0.20 | 1,745.00 | $349.00 |
| 06/10/2023 | MFC | BL | Review list of open items/motions. | 0.20 | 1,350.00 | $270.00 |
| 06/10/2023 | MFC | BL | Review and edit updated critical dates memo. | 0.30 | 1,350.00 | $405.00 |
| 06/11/2023 | MFC | BL | Emails regarding creditor matrix issues. | 0.20 | 1,350.00 | $270.00 |
| 06/11/2023 | MFC | BL | Emails regarding revised critical dates memo. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | LDJ | BL | Conference with T. Cairns re pending motions | 0.40 | 1,745.00 | $698.00 |
| 06/12/2023 | MFC | BL | Conferences (2x) with TPC regarding matrix and noticing issues. | 0.40 | 1,350.00 | $540.00 |
| 06/12/2023 | MFC | BL | Draft motion to redact personal info (.6); Conference with TPC regarding same (.1); emails with KS re same (.1) emails with KY regarding filing and service of same (.1) | 0.90 | 1,350.00 | $1,215.00 |
| 06/12/2023 | MFC | BL | EMails with TPC and KY regarding matrix motion issues. | 0.20 | 1,350.00 | $270.00 |
| 06/12/2023 | MFC | BL | Emails with KY regarding Dentons' pro hac motions. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | MFC | BL | Call with KY regarding service issues. | 0.20 | 1,350.00 | $270.00 |
| 06/12/2023 | MFC | BL | Revising creditor matrices. | 1.40 | 1,350.00 | $1,890.00 |
| 06/12/2023 | TPC | BL | Review precedents and case law (0.7) and multiple discussions with team (0.6) re: issues related to sealing documents filed in case | 1.30 | 1,125.00 | $1,462.50 |
| 06/13/2023 | KKY | BL | Draft pro hac vice motion (Sam Maizel of Dentons) | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page: 7
Invoice 136024
August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/13/2023 | KKY | BL | Draft pro hac vice motion (Tania Moyron of Dentons) | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | MFC | BL | Emails with LDJ and TPC regarding upcoming case issues. | 0.20 | 1,350.00 | $270.00 |
| 06/13/2023 | MFC | BL | Call with Clerk's office regarding matrix issues and noticing issues. | 0.30 | 1,350.00 | $405.00 |
| 06/13/2023 | MFC | BL | Emails with TT regarding conversion of matrices for uploading and related issues. | 0.30 | 1,350.00 | $405.00 |
| 06/13/2023 | MFC | BL | Review draft pro hac motions and emails with Dentons regarding same. | 0.20 | 1,350.00 | $270.00 |
| 06/13/2023 | MFC | BL | EMails with KS regarding FDD. | 0.10 | 1,350.00 | $135.00 |
| 06/15/2023 | LDJ | BL | Teleconference with Dentons re: pending issues | 0.50 | 1,745.00 | $872.50 |
| 06/16/2023 | MFC | BL | Emails and call with LDJ and TPC regarding case status and open items. | 0.40 | 1,350.00 | $540.00 |
| 06/19/2023 | MFC | BL | Review matrix issues and Conference with IL re changes required by Clerk. | 0.30 | 1,350.00 | $405.00 |
| 06/19/2023 | MFC | BL | Review revised unredacted matrices for submission to Clerk (.2); emails with IL regarding same (.1). | 0.30 | 1,350.00 | $405.00 |
| 07/05/2023 | LDJ | BL | Review work in process, scheduling, next steps | 0.30 | 1,745.00 | $523.50 |
| 07/05/2023 | LDJ | BL | Review critical dates memo, docket | 0.10 | 1,745.00 | $174.50 |
| 07/07/2023 | LDJ | BL | Review pending issues, tasks | 0.50 | 1,745.00 | $872.50 |
| 07/07/2023 | LDJ | BL | Teleconference with Mary M. Caloway re: scheduling | 0.10 | 1,745.00 | $174.50 |
| 07/07/2023 | MFC | BL | Review updated critical dates memo. | 0.10 | 1,350.00 | $135.00 |
| 07/09/2023 | LDJ | BL | Review critical dates memo, scheduling | 0.20 | 1,745.00 | $349.00 |
| 07/10/2023 | MFC | BL | Emails regarding scheduling of omnibus hearing date. | 0.10 | 1,350.00 | $135.00 |
| 07/11/2023 | LDJ | BL | Correspondence with Mary Caloway re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 07/11/2023 | LDJ | BL | Correspondence with Dentons re: scheduling | 0.20 | 1,745.00 | $349.00 |
| 07/11/2023 | MFC | BL | Emails with Dentons and chambers regarding omnibus hearing dates. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    8

Invoice 136024

August 31, 2023

|            |     |    |                                                                                                             | Hours | Rate     | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------|-------|----------|----------|
| 07/12/2023 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of counsel re omnibus hearing date order   | 0.30  | 545.00   | $163.50  |
| 07/12/2023 | MFC | BL | Emails with chambers and KY regarding omnibus hearing and COC/order for same.                               | 0.10  | 1,350.00 | $135.00  |
| 07/13/2023 | MFC | BL | Emails to/from KY regarding notices for motions to be heard at omnibus hearing (.1); review and edit same (.1). | 0.20  | 1,350.00 | $270.00  |
| 07/14/2023 | KKY | BL | Serve [signed] omnibus hearing date order                                                                   | 0.10  | 545.00   | $54.50   |
| 07/14/2023 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] omnibus hearing date order | 0.30  | 545.00   | $163.50  |
| 07/16/2023 | MFC | BL | Emails with Dentons regarding motions for 8/7 omnibus hearing.                                              | 0.10  | 1,350.00 | $135.00  |
| 07/21/2023 | MFC | BL | EMails with KS, BC and TM regarding rescheduling of omnibus hearing date and email to chambers re same.     | 0.10  | 1,350.00 | $135.00  |
| 07/24/2023 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of rescheduled omnibus hearing | 0.50  | 545.00   | $272.50  |
| 07/24/2023 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of rescheduled omnibus hearing | 0.30  | 545.00   | $163.50  |
| 07/24/2023 | MFC | BL | Emails with chambers and to/from KY regarding notice of rescheduled omnibus hearing date.                   | 0.10  | 1,350.00 | $135.00  |
| 07/25/2023 | MFC | BL | Emails with Dentons regarding omnibus hearing and motion issues.                                            | 0.10  | 1,350.00 | $135.00  |
| 07/26/2023 | MFC | BL | Emails regarding 8/18 hearing.                                                                              | 0.10  | 1,350.00 | $135.00  |
| 07/27/2023 | MFC | BL | Review draft notices for motions and applications to be filed (.1); emails with KY re same (.1).            | 0.20  | 1,350.00 | $270.00  |
| 07/27/2023 | MFC | BL | Emails with Dentons re filings for 8/18 hearing.                                                            | 0.20  | 1,350.00 | $270.00  |
| 07/28/2023 | MFC | BL | Emails with Dentons regarding motions to file today (.1); call and emails with PC regarding filing and service issues (.2). | 0.30  | 1,350.00 | $405.00  |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    9

Invoice 136024

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | CRR | BL | Manage, send prior discovery responses to L. Whidden. | 0.70 | 1,095.00 | $766.50 |
| 08/03/2023 | CRR | BL | Review and respond to Miller Barondess re Agspring discovery production in Superior Court. | 0.70 | 1,095.00 | $766.50 |
| 08/04/2023 | CRR | BL | Follow-up email and delivery of document production to L. Whidden. | 0.40 | 1,095.00 | $438.00 |
| 08/04/2023 | MFC | BL | Emails regarding Iron Mountain agreement and storage issues. | 0.20 | 1,350.00 | $270.00 |
| 08/07/2023 | MFC | BL | Call with T. Moyron regarding open case issues (.1); emails re same (.1). | 0.20 | 1,350.00 | $270.00 |
| 08/09/2023 | MFC | BL | Review upcoming deadlines. | 0.10 | 1,350.00 | $135.00 |
| 08/11/2023 | MFC | BL | Emails with UST and group regarding objection deadline extension. | 0.10 | 1,350.00 | $135.00 |
| 08/14/2023 | KKY | BL | Draft 8/18/23 agenda | 0.90 | 545.00 | $490.50 |
| 08/14/2023 | KKY | BL | Draft certificate of service for 8/18/23 agenda | 0.10 | 545.00 | $54.50 |
| 08/14/2023 | MFC | BL | Multiple emails with KY re status of matters on for 8/18 hearing. | 0.20 | 1,350.00 | $270.00 |
| 08/15/2023 | ARP | BL | Prepare hearing and virtual notebook for hearing on 8-18-23. | 1.00 | 425.00 | $425.00 |
| 08/15/2023 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re matrix motion | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | KKY | BL | Review and revise 8/18/23 agenda | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | MFC | BL | Finalize COC and order for matrix motion and emails with KY regarding filing and service of same. | 0.20 | 1,350.00 | $270.00 |
| 08/15/2023 | MFC | BL | Emails with Dentons regarding status of open motions. | 0.20 | 1,350.00 | $270.00 |
| 08/15/2023 | MFC | BL | Review and revise draft agenda for 8/18 hearing. | 0.20 | 1,350.00 | $270.00 |
| 08/15/2023 | MFC | BL | Emails with Dentons regarding draft agenda. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | KKY | BL | Review and revise 8/18/23 agenda | 0.40 | 545.00 | $218.00 |
| 08/16/2023 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 8/18/23 agenda | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    10
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | KKY | BL | Review and revise virtual hearing binder for 8/18/23 hearing | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | KKY | BL | Draft amended 8/18/23 agenda | 0.30 | 545.00 | $163.50 |
| 08/16/2023 | MFC | BL | Additional revisions to agenda (.2) and emails with Dentons re same (.2). | 0.40 | 1,350.00 | $540.00 |
| 08/16/2023 | MFC | BL | Call with TM regarding agenda issues (.1) emails to chambers re adjournment of Dentons retention app and revise agenda (.1). | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | Multiple emails with KY regarding agenda updates and revisions. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | Emails with chambers and KY regarding agenda status and updates. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | EMails with KY re additional service issues. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | Emails with Dentons regarding agenda, status and open issues. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | EMails with KY re orders entered and amended agenda to be prepared. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | MFC | BL | Call from chambers re status of agenda items and hearing. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | MFC | BL | Revise agenda and emails with Dentons re same. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | Emails regarding Zoom registrations. | 0.30 | 1,350.00 | $405.00 |
| 08/16/2023 | MFC | BL | Additional emails with Dentons and with chambers re COC and adjourned hearing date. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | MFC | BL | Review draft amended agenda. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | PEC | BL | Review 8/18/23 Hearing Binder | 0.20 | 545.00 | $109.00 |
| 08/17/2023 | CAK | BL | Assist in preparation of August 18, 2023 hearing | 0.50 | 495.00 | $247.50 |
| 08/17/2023 | KKY | BL | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) amended 8/18/23 agenda | 0.60 | 545.00 | $327.00 |
| 08/17/2023 | KKY | BL | Prepare service list for 8/18/23 agenda | 0.10 | 545.00 | $54.50 |
| 08/17/2023 | MFC | BL | Emails and call from chambers regarding hearing dates. | 0.10 | 1,350.00 | $135.00 |
| 08/17/2023 | MFC | BL | Review and edit draft amended agenda. | 0.10 | 1,350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    11
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | MFC | BL | Prepare second amended agenda (.3); emails with group regarding filing and service of same (.1). | 0.40 | 1,350.00 | $540.00 |
| 08/18/2023 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 8/18/23 agenda | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for amended 8/18/23 agenda | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | MFC | BL | Emails regarding service of orders entered. | 0.10 | 1,350.00 | $135.00 |
| 08/22/2023 | MFC | BL | Review updated critical dates memo and emails regarding removal deadline extension. | 0.20 | 1,350.00 | $270.00 |
| 08/22/2023 | MFC | BL | Draft motion to extend deadline to remove actions. | 0.70 | 1,350.00 | $945.00 |
| 08/27/2023 | MFC | BL | Emails to group re removal extension motion | 0.10 | 1,350.00 | $135.00 |
| 08/29/2023 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) removal extension motion | 0.40 | 545.00 | $218.00 |
| 08/29/2023 | KKY | BL | Draft certificate of service for removal extension motion | 0.10 | 545.00 | $54.50 |
| 08/29/2023 | MFC | BL | Emails re removal extension motion (.2); revise and finalize same (.2) | 0.40 | 1,350.00 | $540.00 |
| 08/30/2023 | KKY | BL | Draft 9/6/23 agenda | 0.20 | 545.00 | $109.00 |
| 08/30/2023 | KKY | BL | Draft certificate of service for 9/6/23 agenda | 0.10 | 545.00 | $54.50 |
| 08/30/2023 | KKY | BL | Prepare service list for removal extension motion | 0.30 | 545.00 | $163.50 |
| 08/30/2023 | KKY | BL | Serve (.1) and prepare for service (.1) removal extension motion | 0.20 | 545.00 | $109.00 |
| 08/30/2023 | KKY | BL | Prepare for filing certificate of service for removal extension motion | 0.10 | 545.00 | $54.50 |
| 08/30/2023 | MFC | BL | Emails with KY re service of removal motion | 0.10 | 1,350.00 | $135.00 |
| 08/30/2023 | MFC | BL | Call from chambers re 9/5 and 10/4 hearings (.1); emails with Dentons re same (.1) | 0.20 | 1,350.00 | $270.00 |
| 08/30/2023 | MFC | BL | Review draft agenda and emails re same | 0.10 | 1,350.00 | $135.00 |
| | | | | **41.50** | | **$50,043.00** |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    12

Invoice 136024

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Case Administration**

| 06/01/2023 | KKY | CA | Review and revise critical dates | 1.00 | 545.00 | $545.00 |
| 06/01/2023 | KKY | CA | Review and revise 2002 service list | 0.90 | 545.00 | $490.50 |
| 06/01/2023 | MFC | CA | Emails with KY regarding 2002 list and UST issues. | 0.20 | 1,350.00 | $270.00 |
| 06/08/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 06/08/2023 | MFC | CA | Prepare open matters checklist. | 0.30 | 1,350.00 | $405.00 |
| 06/12/2023 | KKY | CA | Review and revise critical dates | 0.30 | 545.00 | $163.50 |
| 06/12/2023 | KKY | CA | Telephone conference with Mary F. Caloway re creditor list | 0.10 | 545.00 | $54.50 |
| 06/13/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 06/13/2023 | KKY | CA | Prepare creditor matrix | 1.00 | 545.00 | $545.00 |
| 06/14/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 06/15/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 06/15/2023 | MFC | CA | Review docket entries. | 0.10 | 1,350.00 | $135.00 |
| 06/16/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 06/16/2023 | KKY | CA | Review and revise critical dates | 0.60 | 545.00 | $327.00 |
| 06/16/2023 | MFC | CA | Review and edit updated critical dates memo. | 0.10 | 1,350.00 | $135.00 |
| 06/16/2023 | MFC | CA | Emails with Clerk's office regarding sealed matrix issues. | 0.10 | 1,350.00 | $135.00 |
| 06/19/2023 | MFC | CA | Emails to/from Clerk and IL regarding consolidated unredacted matrix. | 0.20 | 1,350.00 | $270.00 |
| 06/20/2023 | KKY | CA | Review and revise 2002 service list | 0.30 | 545.00 | $163.50 |
| 06/22/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 06/22/2023 | MFC | CA | Review and edit updated critical dates memo. | 0.10 | 1,350.00 | $135.00 |
| 06/25/2023 | MFC | CA | Review UST comments to matrix motion and revise order to incorporate. | 0.10 | 1,350.00 | $135.00 |
| 06/27/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 06/27/2023 | KKY | CA | Review and revise 2002 service list | 0.20 | 545.00 | $109.00 |
| 06/27/2023 | KKY | CA | Review and revise matrix list | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:     13
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 07/05/2023 | ARP | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 07/05/2023 | MFC | CA | Emails regarding critical dates memo. | 0.10 | 1,350.00 | $135.00 |
| 07/06/2023 | KKY | CA | Review and revise critical dates | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/10/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 07/11/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/12/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/12/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 07/13/2023 | KKY | CA | Review and revise creditor matrix | 0.20 | 545.00 | $109.00 |
| 07/13/2023 | KKY | CA | Draft notice re creditor matrix motion | 0.20 | 545.00 | $109.00 |
| 07/14/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 07/14/2023 | KKY | CA | Review and revise critical dates | 0.20 | 545.00 | $109.00 |
| 07/17/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 07/18/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/19/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/20/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 07/24/2023 | KKY | CA | Review and revise critical dates | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 07/25/2023 | KKY | CA | Review and revise creditor matrix | 0.20 | 545.00 | $109.00 |
| 07/27/2023 | KKY | CA | Review and revise notice re creditor matrix motion | 0.10 | 545.00 | $54.50 |
| 07/28/2023 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.3) notice re creditor matrix motion | 0.50 | 545.00 | $272.50 |
| 07/28/2023 | KKY | CA | File (.1) and prepare for filing (.1) certificate of service for notice re creditor matrix motion | 0.20 | 545.00 | $109.00 |
| 07/30/2023 | KKY | CA | Review and revise critical dates | 1.10 | 545.00 | $599.50 |
| 07/31/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/01/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/02/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    14
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/03/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/04/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/04/2023 | MFC | CA | Revise matrix order and emails with UST and group regarding same. | 0.20 | 1,350.00 | $270.00 |
| 08/07/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/08/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/10/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/11/2023 | IDD | CA | Advise attorneys of upcoming deadlines | 0.10 | 545.00 | $54.50 |
| 08/14/2023 | KKY | CA | Draft certification of counsel re matrix motion | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 08/15/2023 | ARP | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 08/15/2023 | KKY | CA | Upload order (.1) and prepare for uploading same (.1) re matrix order | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | KKY | CA | Review and revise critical dates | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/17/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/18/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/18/2023 | KKY | CA | Serve (.1) and prepare for service (.1) [signed] matrix order | 0.20 | 545.00 | $109.00 |
| 08/21/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/22/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/22/2023 | KKY | CA | Review and revise critical dates | 1.10 | 545.00 | $599.50 |
| 08/23/2023 | ARP | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 08/23/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 08/24/2023 | KKY | CA | Review and revise critical dates | 0.10 | 545.00 | $54.50 |
| 08/29/2023 | ARP | CA | Manage data/files. | 0.10 | 425.00 | $42.50 |
| 08/30/2023 | ARP | CA | Manage data/files. | 0.20 | 425.00 | $85.00 |
| 08/30/2023 | KKY | CA | Review and revise critical dates | 0.30 | 545.00 | $163.50 |
| | | | | **16.50** | | **$9,792.00** |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    15
Invoice 136024
August 31, 2023

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2023 | MFC | CO | Emails with LW and GM regarding XPO claim correspondence. | 0.20 | 1,350.00 | $270.00 |
| 06/14/2023 | MFC | CO | Emails regarding Charter accounts and claims. | 0.10 | 1,350.00 | $135.00 |
| 08/22/2023 | MFC | CO | Emails with KY regarding creditor inquiry and service issues. | 0.20 | 1,350.00 | $270.00 |
| | | | | 0.50 | | $675.00 |

## Financial Filings

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | MFC | FF | Emails re IDI and reporting materials. | 0.20 | 1,350.00 | $270.00 |
| 06/02/2023 | MFC | FF | Emails with LDJ and TPC regarding UST IDI materials. | 0.10 | 1,350.00 | $135.00 |
| 06/05/2023 | MFC | FF | EMails and conference with TPC regarding IDI with UST. | 0.20 | 1,350.00 | $270.00 |
| 06/06/2023 | LDJ | FF | Correspondence with M. Caloway  re: IDI materials | 0.20 | 1,745.00 | $349.00 |
| 06/06/2023 | MFC | FF | Emails with client group, LDJ and TPC regarding IDI issues raised. | 0.50 | 1,350.00 | $675.00 |
| 06/06/2023 | MFC | FF | Review Schedules timing issues. | 0.10 | 1,350.00 | $135.00 |
| 06/06/2023 | MFC | FF | Call with client group regarding IDI meeting and materials (.9); Conference with LDJ regarding same (.2); emails with group regarding IDI scheduling and mechanics (.1). | 1.20 | 1,350.00 | $1,620.00 |
| 06/06/2023 | MFC | FF | Emails with client and Dentons regarding IDI materials for submission to UST. | 0.20 | 1,350.00 | $270.00 |
| 06/06/2023 | TPC | FF | Correspond with team re: IDI prep issues | 0.30 | 1,125.00 | $337.50 |
| 06/07/2023 | MFC | FF | Emails regarding schedules extension motion. | 0.10 | 1,350.00 | $135.00 |
| 06/07/2023 | MFC | FF | Emails with UST and client group regarding IDI scheduling and mechanics (.2); review materials received from Company (.5). | 0.70 | 1,350.00 | $945.00 |
| 06/08/2023 | MFC | FF | Draft motion to extend time to file Schedules. | 0.90 | 1,350.00 | $1,215.00 |
| 06/08/2023 | MFC | FF | Review additional IDI materials received (.2); email to JM and BC regarding other docs (.1); call with LW and BC regarding tax returns (.3) | 0.60 | 1,350.00 | $810.00 |
| 06/08/2023 | MFC | FF | Draft response to UST IDI document requests and compile documents (.7); emails with group regarding same (.1). | 0.80 | 1,350.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    16
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | TPC | FF | Correspond with team re: schedule preparation issues | 0.20 | 1,125.00 | $225.00 |
| 06/08/2023 | TPC | FF | Work with team re: review IDI materials | 0.40 | 1,125.00 | $450.00 |
| 06/09/2023 | MFC | FF | Review additional IDI responsive documents received (.5); emails with group re same (.2). | 0.70 | 1,350.00 | $945.00 |
| 06/09/2023 | MFC | FF | Review emails regarding responses to UST inquiries. | 0.20 | 1,350.00 | $270.00 |
| 06/10/2023 | MFC | FF | Edit Schedules extension motion. | 0.20 | 1,350.00 | $270.00 |
| 06/10/2023 | MFC | FF | Additional review and preparation of UST IDI response. | 0.80 | 1,350.00 | $1,080.00 |
| 06/11/2023 | MFC | FF | Emails with group regarding IDI responses. | 0.40 | 1,350.00 | $540.00 |
| 06/12/2023 | KKY | FF | File (.1), serve (.1), and prepare for filing and service (.5) motion to extend time to file schedules and SOFAs | 0.70 | 545.00 | $381.50 |
| 06/12/2023 | KKY | FF | Draft (.1), file (.1) and prepare for filing (.1) certificate of service for motion to extend time to file schedules and SOFAs | 0.30 | 545.00 | $163.50 |
| 06/12/2023 | LDJ | FF | Multiple teleconferences with PSZJ re: IDI materials | 0.50 | 1,745.00 | $872.50 |
| 06/12/2023 | MFC | FF | Multiple emails with BC, JM and KS regarding IDI documents. | 0.40 | 1,350.00 | $540.00 |
| 06/12/2023 | MFC | FF | Emails with KS regarding Schedules extension motion. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | MFC | FF | Finalize Schedules extension motion (.3); emails with KY regarding filing and service of same (.1) | 0.40 | 1,350.00 | $540.00 |
| 06/12/2023 | MFC | FF | Draft correspondence to UST regarding addition IDI responsive documents. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | MFC | FF | Emails with KS and BC regarding IDI documents. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | MFC | FF | Review and edit notice of Schedules extension motion and emails with KY regarding same. | 0.20 | 1,350.00 | $270.00 |
| 06/12/2023 | TPC | FF | Work with team re: issues related to IDI document production | 0.40 | 1,125.00 | $450.00 |
| 06/13/2023 | LDJ | FF | Preparation for client IDI prep | 0.50 | 1,745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    17
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | LDJ | FF | Preparation for IDI with Dentons and clients | 1.00 | 1,745.00 | $1,745.00 |
| 06/13/2023 | MFC | FF | Emails from/to UST regarding tomorrow's IDI. | 0.10 | 1,350.00 | $135.00 |
| 06/13/2023 | MFC | FF | Emails regarding IDI prep. | 0.30 | 1,350.00 | $405.00 |
| 06/13/2023 | MFC | FF | Prepare IDI prep checklist. | 0.30 | 1,350.00 | $405.00 |
| 06/13/2023 | MFC | FF | Conference with LDJ regarding IDI issues. | 0.20 | 1,350.00 | $270.00 |
| 06/13/2023 | MFC | FF | IDI prep call with clients and Dentons. | 1.00 | 1,350.00 | $1,350.00 |
| 06/13/2023 | TPC | FF | Work with team re: prepare for IDI | 0.40 | 1,125.00 | $450.00 |
| 06/14/2023 | LDJ | FF | Preparation for IDI | 0.50 | 1,745.00 | $872.50 |
| 06/14/2023 | LDJ | FF | Attend IDI | 0.30 | 1,745.00 | $523.50 |
| 06/14/2023 | MFC | FF | Call with TM regarding IDI. | 0.10 | 1,350.00 | $135.00 |
| 06/14/2023 | MFC | FF | Attend IDI with UST. | 0.40 | 1,350.00 | $540.00 |
| 06/14/2023 | MFC | FF | Emails to UST and to/from client group regarding IDI materials. | 0.20 | 1,350.00 | $270.00 |
| 06/14/2023 | MFC | FF | Call with LW regarding today's IDI. | 0.10 | 1,350.00 | $135.00 |
| 06/15/2023 | MFC | FF | Email to UST regarding May MOR. | 0.10 | 1,350.00 | $135.00 |
| 06/16/2023 | MFC | FF | Emails with clients regarding MORs. | 0.20 | 1,350.00 | $270.00 |
| 06/19/2023 | MFC | FF | Emails with KS, BC and JM re MORs. | 0.20 | 1,350.00 | $270.00 |
| 06/21/2023 | MFC | FF | Emails with UST and Dentons regarding Schedules and MORs. | 0.10 | 1,350.00 | $135.00 |
| 06/21/2023 | MFC | FF | Call with BC, JM and KS regarding MORs. | 0.60 | 1,350.00 | $810.00 |
| 06/26/2023 | MFC | FF | Emails and call with Dentons regarding Schedules review. | 0.20 | 1,350.00 | $270.00 |
| 06/27/2023 | KKY | FF | Draft (.1) certification of no objection re motion to extend time to file schedules and SOFAs; and prepare (.1) order re same | 0.20 | 545.00 | $109.00 |
| 06/27/2023 | MFC | FF | Emails with Dentons and LDJ regarding Schedules. | 0.20 | 1,350.00 | $270.00 |
| 06/27/2023 | MFC | FF | Review, edit and finalize CNO for Schedules extension motion; emails with KY regarding same. | 0.10 | 1,350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    18
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | KKY | FF | File (.1) and prepare for filing (.1) certification of no objection re motion to extend time to file schedules and SOFAs | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | KKY | FF | Upload order (.1) and prepare for uploading same (.1) re order re motion to extend time to file schedules and SOFAs | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | MFC | FF | Emails regarding Schedules. | 0.10 | 1,350.00 | $135.00 |
| 06/29/2023 | MFC | FF | Calls with LW regarding Schedules issues. | 0.20 | 1,350.00 | $270.00 |
| 06/30/2023 | KKY | FF | Serve [signed] order extending time to file schedules and SOFAs | 0.10 | 545.00 | $54.50 |
| 06/30/2023 | KKY | FF | Draft certificate of service for [signed] order extending time to file schedules and SOFAs | 0.10 | 545.00 | $54.50 |
| 06/30/2023 | MFC | FF | Call with LW regarding schedules. | 0.20 | 1,350.00 | $270.00 |
| 06/30/2023 | MFC | FF | Multiple emails with clients and Dentons re finalization of Schedules. | 0.20 | 1,350.00 | $270.00 |
| 06/30/2023 | MFC | FF | Review, revise and finalize Schedules for filing (2.6); multiple emails with Dentons and DP regarding same (.3) | 2.90 | 1,350.00 | $3,915.00 |
| 07/05/2023 | KKY | FF | Respond (.1) to email from Laura Davis Jones re schedules and SOFAs; and prepare (.5) attachments to same | 0.60 | 545.00 | $327.00 |
| 07/05/2023 | LDJ | FF | Multiple emails with Dentons re: schedules | 0.20 | 1,745.00 | $349.00 |
| 07/07/2023 | KKY | FF | File (.1) and prepare for filing (.1) certificate of service for [signed] order extending time to file schedules and SOFAs | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | MFC | FF | Reviewing draft MOR and emails with KS, BC and JM re same. | 0.30 | 1,350.00 | $405.00 |
| 07/20/2023 | MFC | FF | Reviewing draft MORS and emails with Company and Meru re same. | 0.20 | 1,350.00 | $270.00 |
| 07/21/2023 | MFC | FF | EMails with KS, BC and JM regarding MORS. | 0.20 | 1,350.00 | $270.00 |
| 07/21/2023 | MFC | FF | Finalizing MORs for filing. | 1.50 | 1,350.00 | $2,025.00 |
| 08/07/2023 | MFC | FF | Emails with CRO regarding MORs. | 0.10 | 1,350.00 | $135.00 |
| 08/10/2023 | MFC | FF | Emails with Dentons re UST issues and proposed responses. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    19
Invoice 136024
August 31, 2023

|            |     |    |                                                                                                                                                      | Hours | Rate     | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 08/13/2023 | MFC | FF | Review, revise and finalize MORs for filing.                                                                                                         | 0.70  | 1,350.00 | $945.00     |
| 08/25/2023 | MFC | FF | Emails re MORS and deadlines.                                                                                                                        | 0.20  | 1,350.00 | $270.00     |
|            |     |    |                                                                                                                                                      | 28.10 |          | $36,723.50  |

### Financing/Cash Collateral/Cash Management

|            |     |    |                                                                                                                                                                                               | Hours | Rate     | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 06/07/2023 | MFC | FN | Emails with Dentons regarding cash collateral and cash management motions.                                                                                                                   | 0.20  | 1,350.00 | $270.00    |
| 06/13/2023 | MFC | FN | Review updated budget and multiple emails regarding same.                                                                                                                                   | 0.40  | 1,350.00 | $540.00    |
| 06/13/2023 | MFC | FN | Review further revised budget.                                                                                                                                                               | 0.10  | 1,350.00 | $135.00    |
| 06/28/2023 | MFC | FN | Review draft cash collateral motion.                                                                                                                                                         | 0.40  | 1,350.00 | $540.00    |
| 06/30/2023 | MFC | FN | Review and comment to revised cash collateral motion.                                                                                                                                       | 0.70  | 1,350.00 | $945.00    |
| 07/01/2023 | MFC | FN | Emails with Dentons regarding cash collateral motion.                                                                                                                                       | 0.10  | 1,350.00 | $135.00    |
| 07/07/2023 | MFC | FN | Calls with GM regarding cash collateral motion.                                                                                                                                             | 0.20  | 1,350.00 | $270.00    |
| 07/11/2023 | MFC | FN | Emails with Dentons regarding cash collateral motion.                                                                                                                                       | 0.10  | 1,350.00 | $135.00    |
| 07/12/2023 | MFC | FN | Review and comment to cash management motion and supporting decs.                                                                                                                           | 1.10  | 1,350.00 | $1,485.00  |
| 07/13/2023 | MFC | FN | Review and comment to revised cash collateral and supporting Dec.                                                                                                                           | 0.20  | 1,350.00 | $270.00    |
| 07/28/2023 | MFC | FN | Revise and finalize cash management motion and related pleadings (.6); emails with Dentons re same (.2); multiple emails with DP regarding filing and service of same (.3).                | 1.10  | 1,350.00 | $1,485.00  |
| 07/28/2023 | MFC | FN | Review, revise and finalize cash collateral motion and related pleadings for filing (.9); emails with Dentons re same (.2); emails with DP and copy center re filing and service issues (.4). | 1.50  | 1,350.00 | $2,025.00  |
| 08/09/2023 | MFC | FN | Review UST issues with cash collateral and cash management motions.                                                                                                                         | 0.10  | 1,350.00 | $135.00    |
| 08/15/2023 | MFC | FN | Revise cash management order to reflect UST comments (.2); emails re same (.2).                                                                                                             | 0.40  | 1,350.00 | $540.00    |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    20
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | MFC | FN | Additional emails regarding cash management motion and revisions. | 0.20 | 1,350.00 | $270.00 |
| 08/16/2023 | KKY | FN | File (.1) and prepare for filing (.1) certification of counsel re cash mgmt motion | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | KKY | FN | Upload order (.1) and prepare for uploading same (.1) re cash mgmt order | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | KKY | FN | Draft certification of counsel re cash collateral motion | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | MFC | FN | Emails from/to Dentons regarding cash collateral order. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | MFC | FN | Review and edit COC for cash management order. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | MFC | FN | Emails with UST re additional comments to cash management order (.1); revise same and COC (.2). | 0.30 | 1,350.00 | $405.00 |
| 08/16/2023 | MFC | FN | revise cash management order and email to UST re same (.1). | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | MFC | FN | Review revised cash collateral order. | 0.10 | 1,350.00 | $135.00 |
| 08/17/2023 | KKY | FN | File (.1) and prepare for filing (.1) certification of counsel re cash collateral motion | 0.20 | 545.00 | $109.00 |
| 08/17/2023 | KKY | FN | Upload order (.1) and prepare for uploading same (.1) re cash collateral order | 0.20 | 545.00 | $109.00 |
| 08/17/2023 | MFC | FN | Review revised cash collateral order. | 0.30 | 1,350.00 | $405.00 |
| 08/17/2023 | MFC | FN | Additional emails regarding revisions to cash collateral order and submitting under COC. | 0.20 | 1,350.00 | $270.00 |
| 08/17/2023 | MFC | FN | Revise and finalize COC and order for cash collateral motion (.6);  emails with Dentons and PSZJ group re same (.3); emails with chambers re same (.1). | 1.00 | 1,350.00 | $1,350.00 |
| 08/17/2023 | MFC | FN | Call from chambers re entry of cash collateral hearing and cancellation of hearing. | 0.10 | 1,350.00 | $135.00 |
| 08/18/2023 | KKY | FN | Prepare service list re responses to cash collateral motion | 0.10 | 545.00 | $54.50 |
| 08/18/2023 | KKY | FN | Serve (.1) and prepare for service (.1) [signed] cash mgmt order | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     21

Invoice 136024

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | KKY | FN | Serve (.1) and prepare for service (.1) [signed] final cash collateral order | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | FN | Draft (.1) and prepare for filing (.1) certificate of service for [signed] cash mgmt order | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | FN | Draft (.1) and prepare for filing (.1) certificate of service for [signed] final cash collateral order | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | FN | Prepare service list re cash mgmt motion | 0.10 | 545.00 | $54.50 |
| | | | | **11.10** | | **$13,375.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | MFC | IC | Emails regarding insurance certificate for UST. | 0.10 | 1,350.00 | $135.00 |
| | | | | **0.10** | | **$135.00** |

### Meetings of and Communications with Creditors

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | MFC | MC | Emails regarding 341 meeting sheduling. | 0.10 | 1,350.00 | $135.00 |
| 06/09/2023 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1,350.00 | $135.00 |
| 06/11/2023 | MFC | MC | EMails with group regarding 341 meeting. | 0.20 | 1,350.00 | $270.00 |
| 06/12/2023 | MFC | MC | Emails with KY regarding drafting of 341 notice. | 0.10 | 1,350.00 | $135.00 |
| 06/12/2023 | MFC | MC | Review filed 341 notice and emails to/from UST re same. | 0.20 | 1,350.00 | $270.00 |
| 06/12/2023 | MFC | MC | Call with UST regarding 341 meeting. | 0.10 | 1,350.00 | $135.00 |
| 06/13/2023 | KKY | MC | Review and revise 341 notice | 0.30 | 545.00 | $163.50 |
| 06/13/2023 | KKY | MC | File (.1), serve (.1), and prepare for filing and service (.2) 341 notice | 0.40 | 545.00 | $218.00 |
| 06/13/2023 | KKY | MC | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 341 notice and notice of telephonic 341 meeting | 0.30 | 545.00 | $163.50 |
| 06/13/2023 | KKY | MC | Serve (.1) and prepare for service (.1) notice of telephonic 341 meeting | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | MFC | MC | Calls (2x) with KY regarding revisions to 341 notice and service thereof. | 0.30 | 1,350.00 | $405.00 |
| 06/13/2023 | MFC | MC | Review and edit revised 341 notice. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    22
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | MFC | MC | Emails with UST regarding 341 notice issues. | 0.20 | 1,350.00 | $270.00 |
| 07/05/2023 | LDJ | MC | Correspondence with Company, Dentons re: 341 meeting | 0.20 | 1,745.00 | $349.00 |
| 07/05/2023 | MFC | MC | Emails regarding 341 meeting and prep session. | 0.10 | 1,350.00 | $135.00 |
| 07/06/2023 | LDJ | MC | Preparation for 341 meeting | 0.70 | 1,745.00 | $1,221.50 |
| 07/06/2023 | LDJ | MC | Teleconference with Dentons, PSZJ, clients re: 341 meeting prep | 0.50 | 1,745.00 | $872.50 |
| 07/06/2023 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1,350.00 | $135.00 |
| 07/06/2023 | MFC | MC | 341 meeting prep session. | 0.50 | 1,350.00 | $675.00 |
| 07/07/2023 | MFC | MC | Attend 341 meeting. | 0.70 | 1,350.00 | $945.00 |
| | | | | **5.50** | | **$7,012.00** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2023 | MFC | RP | Draft PSZJ retention application (1.0); review and emails regarding conflict check (.3). | 1.30 | 1,350.00 | $1,755.00 |
| 06/12/2023 | MFC | RP | Review interested party list issues. | 0.20 | 1,350.00 | $270.00 |
| 06/27/2023 | LDJ | RP | Review and finalize PSZJ retention app | 0.30 | 1,745.00 | $523.50 |
| 06/29/2023 | MFC | RP | Emails regarding Meru and PSZJ retention applications. | 0.10 | 1,350.00 | $135.00 |
| 06/29/2023 | MFC | RP | Finalize PSZJ retention application (.2); call with KS regarding CRO motion (.1); revise and finalize CRO motion (.3). | 0.60 | 1,350.00 | $810.00 |
| 06/30/2023 | KKY | RP | File (.1) and prepare for filing (.3) PSZJ retention application | 0.40 | 545.00 | $218.00 |
| 07/13/2023 | KKY | RP | Draft notice re PSZJ retention application | 0.20 | 545.00 | $109.00 |
| 07/27/2023 | KKY | RP | Review and revise notice re PSZJ retention application | 0.10 | 545.00 | $54.50 |
| 07/28/2023 | KKY | RP | File (.1), serve (.1), and prepare for filing and service (.3) notice re PSZJ retention application | 0.50 | 545.00 | $272.50 |
| 07/28/2023 | KKY | RP | File (.1) and prepare for filing (.1) certificate of service for notice re PSZJ retention application | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:     23
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | MFC | RP | Review UST comments to PSZJ retention app (.1); emails with LDJ and TPC re same (.2); revise order (1). | 0.40 | 1,350.00 | $540.00 |
| 08/07/2023 | MFC | RP | Review UST issues with PSZJ retention application (.2); emails with LDJ and TPC regarding same (.2). | 0.40 | 1,350.00 | $540.00 |
| 08/09/2023 | MFC | RP | Emails and call with LDJ re PSZJ regarding PSZJ retention application. | 0.10 | 1,350.00 | $135.00 |
| 08/09/2023 | MFC | RP | Review issues for disclosure (.6); Draft Supplemental Jones declaration ISO PSZJ retention application (.2); email correspondence to B. Hackman re same (.1). | 0.90 | 1,350.00 | $1,215.00 |
| 08/10/2023 | MFC | RP | Emails regarding PSZJ retention issues. | 0.20 | 1,350.00 | $270.00 |
| 08/10/2023 | MFC | RP | Revise Jones supplemental declaration (.1); emails re same (.1). | 0.20 | 1,350.00 | $270.00 |
| 08/10/2023 | MFC | RP | Emails with UST and DP regarding supplemental Jones Declaration. | 0.10 | 1,350.00 | $135.00 |
| 08/14/2023 | KKY | RP | File (.1) and prepare for filing (.1) certification of counsel re PSZJ retention application | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | KKY | RP | Upload order (.1) and prepare for uploading same (.1) re PSZJ retention order | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | RP | Serve (.1) and prepare for service (.1) [signed] PSZJ retention order | 0.20 | 545.00 | $109.00 |
| | | | | 6.80 | | $7,688.50 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | LDJ | RPO | Correspondence with Mary Caloway re:professionals' retention apps | 0.20 | 1,745.00 | $349.00 |
| 06/27/2023 | MFC | RPO | Conference with TPC regarding retention applications and emails with group regarding same (.1); draft Meru CRO motion (1.4); emails with LDJ and TPC regarding PSZJ retention application (.2); revise and finalize PSZJ retention application and email to CRO regarding same (.1). | 1.80 | 1,350.00 | $2,430.00 |
| 06/30/2023 | KKY | RPO | File (.1) and prepare for filing (.3) MERU retention motion | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:     24
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2023 | MFC | RPO | Revise and finalize CRO motion for filing (.3); emails with KY regarding filing and service of PSZJ retention application and CRO motion (.1). | 0.40 | 1,350.00 | $540.00 |
| 07/11/2023 | MFC | RPO | Reviewing issues raised by UST to retention applications. | 0.20 | 1,350.00 | $270.00 |
| 07/13/2023 | KKY | RPO | Draft notice re MERU retention motion | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | MFC | RPO | Review and comment to draft Dentons retention application. | 0.40 | 1,350.00 | $540.00 |
| 07/27/2023 | KKY | RPO | Review and revise notice re MERU retention motion | 0.10 | 545.00 | $54.50 |
| 07/28/2023 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.3) notice re MERU retention motion | 0.50 | 545.00 | $272.50 |
| 07/28/2023 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.3) Dentons retention application | 0.50 | 545.00 | $272.50 |
| 07/28/2023 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for notice re MERU retention motion | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for Dentons retention application | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | MFC | RPO | Revise and finalize retention applications and related pleadings (.3); emails with group re same (.2); emails with client regarding same (.1); emails with KY regarding filing and service (.1). | 0.70 | 1,350.00 | $945.00 |
| 08/04/2023 | MFC | RPO | Revise Meru CRO order  per UST comments (.2); emails with LDJ and TPC regarding same (.2); emails with UST regarding same (.1). | 0.50 | 1,350.00 | $675.00 |
| 08/04/2023 | TPC | RPO | Work with team re: respond to UST comments on MERU retention | 0.30 | 1,125.00 | $337.50 |
| 08/10/2023 | MFC | RPO | Emails regarding UST issues with motions and retention applications. | 0.30 | 1,350.00 | $405.00 |
| 08/10/2023 | MFC | RPO | Emails with Dentons regarding retention application issues and supplemental declaration. | 0.20 | 1,350.00 | $270.00 |
| 08/13/2023 | MFC | RPO | Prepare COCs and finalize orders for retention applications. | 0.70 | 1,350.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
Client 01213.00002

Page:    25
Invoice 136024
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | KKY | RPO | File (.1) and prepare for filing (.1) certification of counsel re MERU retention motion | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re MERU retention order | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | MFC | RPO | Emails with Dentons and UST regarding retention application hearing issues and timing. | 0.30 | 1,350.00 | $405.00 |
| 08/16/2023 | MFC | RPO | Emails with LDJ and TPC regarding Dentons retention application issue. | 0.10 | 1,350.00 | $135.00 |
| 08/16/2023 | TPC | RPO | Review precedent and correspond with team re: UST response to Dentons retention | 0.60 | 1,125.00 | $675.00 |
| 08/17/2023 | MFC | RPO | EMails with group and UST re hearing on Dentons' retention application. | 0.20 | 1,350.00 | $270.00 |
| 08/18/2023 | KKY | RPO | Serve (.1) and prepare for service (.1) [signed] MERU retention order | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KKY | RPO | Draft (.1) and prepare for filing (.1) certificate of service for [signed] retention orders | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | MFC | RPO | Call with TM regarding Dentons retention issues. | 0.20 | 1,350.00 | $270.00 |
| 08/25/2023 | MFC | RPO | Emails re adjourned hearing on Dentons' retention application. | 0.20 | 1,350.00 | $270.00 |
| 08/28/2023 | MFC | RPO | Emails with UST, Dentons and chambers re hearing for ret app | 0.20 | 1,350.00 | $270.00 |
| | | | | **10.40** | | **$11,582.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$137,026.00**

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    26

Invoice 136024

August 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---:|
| 06/02/2023 | PO | DE Postage | 13.86 |
| 06/02/2023 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/02/2023 | RE2 | ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2023 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 06/12/2023 | PO | DE Postage | 10.44 |
| 06/12/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2023 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 06/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/12/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     27

Invoice 136024

August 31, 2023

| 06/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 06/13/2023 | PO | DE Postage | 99.24 |
| 06/13/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/13/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     28

Invoice 136024

August 31, 2023

| | | | |
|---|---|---|---|
| 06/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 6.73 |
| 06/15/2023 | LN | 01213.00002 Lexis Charges for 06-15-23 | 11.05 |
| 06/20/2023 | PO | DE Postage | 1.98 |
| 06/27/2023 | PO | DE Postage | 3.24 |
| 06/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/28/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/29/2023 | LN | 01213.00002 Lexis Charges for 06-29-23 | 12.14 |
| 06/30/2023 | PO | DE Postage | 10.50 |
| 06/30/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2023 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 06/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/30/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/30/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2023 | LN | 01213.00002 Lexis Charges for 07-01-23 | 6.36 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    29

Invoice 136024

August 31, 2023

| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/05/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/05/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/05/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/05/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/05/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/05/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/05/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/05/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/07/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/12/2023 | PO | DE Postage | 1.59 |
| 07/12/2023 | RE2 | ( 5 @0.10 PER PG) | 0.50 |
| 07/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/13/2023 | PO | DE Postage | 1.59 |
| 07/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2023 | PO | DE Postage | 9.45 |
| 07/14/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    30

Invoice 136024

August 31, 2023

| | | | | |
|---|---|---|---|---|
| 07/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/14/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| 07/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | | 0.30 |
| 07/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| 07/18/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/24/2023 | PO | DE Postage | | 11.13 |
| 07/24/2023 | RE2 | ( 2 @0.10 PER PG) | | 0.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | | 0.30 |
| 07/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| 07/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | | 0.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| 07/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | | 0.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/24/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | | 3.20 |
| 07/24/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | | 3.00 |
| 07/24/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | | 3.00 |
| 07/24/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | | 3.00 |
| 07/24/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | | 2.80 |
| 07/24/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | | 2.80 |
| 07/25/2023 | PO | DE Postage | | 2.46 |
| 07/25/2023 | RE2 | ( 1 @0.10 PER PG) | | 0.10 |
| 07/28/2023 | PO | DE Postage | | 104.93 |
| 07/28/2023 | RE2 | ( 2 @0.10 PER PG) | | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    31

Invoice 136024

August 31, 2023

| 07/28/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/28/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/28/2023 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 07/28/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 07/28/2023 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/28/2023 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 07/28/2023 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 07/28/2023 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | 35.20 |
| 07/28/2023 | RE2 | SCAN/COPY ( 329 @0.10 PER PG) | 32.90 |
| 07/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 07/31/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/09/2023 | LN | 01213.00002 Lexis Charges for 08-09-23 | 7.14 |
| 08/11/2023 | PO | DE Postage | 9.69 |
| 08/11/2023 | RE2 | ( 1 @0.10 PER PG) | 0.01 |
| 08/11/2023 | RE2 | ( 2 @0.10 PER PG) | 0.02 |
| 08/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/11/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/14/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/14/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     32

Invoice 136024

August 31, 2023

| | | | |
|---|---|---|---|
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/15/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/15/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/15/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/15/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/15/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:     33

Invoice 136024

August 31, 2023

| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2023 | PO | DE Postage | 28.75 |
| 08/16/2023 | RE2 | ( 1 @0.10 PER PG) | 0.01 |
| 08/16/2023 | RE2 | ( 1 @0.10 PER PG) | 0.01 |
| 08/16/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/16/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/16/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2023 | FE | 01213.00002 FedEx Charges for 08-17-23 | 13.47 |
| 08/17/2023 | FE | 01213.00002 FedEx Charges for 08-17-23 | 22.34 |
| 08/17/2023 | FE | 01213.00002 FedEx Charges for 08-17-23 | 13.47 |
| 08/17/2023 | FE | 01213.00002 FedEx Charges for 08-17-23 | 22.34 |
| 08/17/2023 | PO | DE Postage | 39.88 |
| 08/17/2023 | RE2 | ( 9 @0.10 PER PG) | 0.09 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    34

Invoice 136024

August 31, 2023

| | | | |
|---|---|---|---|
| 08/17/2023 | RE2 | ( 3 @0.10 PER PG) | 0.03 |
| 08/17/2023 | RE2 | ( 5 @0.10 PER PG) | 0.05 |
| 08/17/2023 | RE2 | ( 3 @0.10 PER PG) | 0.03 |
| 08/17/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/17/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/17/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/17/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/17/2023 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/17/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/18/2023 | PO | DE Postage | 16.17 |
| 08/18/2023 | RE2 | ( 1 @0.10 PER PG) | 0.01 |
| 08/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/18/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2023 | RE2 | COPY ( 140 @0.10 PER PG) | 14.00 |
| 08/18/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    35

Invoice 136024

August 31, 2023

| 08/18/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/18/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/18/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/18/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/18/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/21/2023 | PO | DE Postage | N/C |
| 08/29/2023 | PO | DE Postage | 11.13 |
| 08/29/2023 | RE2 | ( 2 @0.10 PER PG) | 0.02 |
| 08/29/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/30/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page:    36

Invoice 136024

August 31, 2023

| 08/30/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2023 | PO | DE Postage | 1.59 |
| 08/31/2023 | PAC | Pacer - Court Research | 121.80 |

**Total Expenses for this Matter**          **$1,212.34**

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

Client 01213.00002

Page: 37

Invoice 136024

August 31, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2023**         **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

**Total Amount Due on Current and Prior Invoices:**                                                  **$138,238.34**